TEXAS COURT OF APPEALS, THIRD DISTRICT, AT AUSTIN







NO. 03-02-00293-CV






Alaa Eldin Sobol, Appellant



v.



Patricia Leanne Sobol, Appellee







FROM THE DISTRICT COURT OF TRAVIS COUNTY, 126TH JUDICIAL DISTRICT

NO. FM200079, HONORABLE DARLENE BYRNE, JUDGE PRESIDING





M E M O R A N D U M O P I N I O N




 By this restricted appeal, appellant Alaa Eldin Sobol attacks a default judgment
rendered against him. Alaa contends that appellee Patricia Leanne Sobol did not comply with the
requirements for service of process, and so the district court was without jurisdiction to render its
judgment. We will affirm the district court's judgment.


BACKGROUND


 Alaa and Patricia were divorced on July 1, 1999. The final decree of divorce was
rendered in Williamson County; it appointed Alaa and Patricia joint managing conservators of their
son, with Patricia maintaining the exclusive right to establish their son's residence. The decree also
ordered Alaa to pay child support.

 On October 25, 2001, Patricia filed a motion for enforcement and to modify the
parent-child relationship, including a request for a temporary order, in Williamson County. She also
filed a motion to transfer to Travis County. On November 14, Patricia filed a motion for alternative
service along with an affidavit by a certified process server detailing the attempts he made to serve
Alaa. The Williamson County court signed an order granting the motion for alternative service on
November 14. The order states that service of citation may be made on Alaa by having an authorized
person leave a copy of the citation along with an attached copy of the petition with anyone over
sixteen years old at Alaa's residence or by posting the citation to the door of his residence. The
person executing the return was to demonstrate proof of service by stating when the citation was
served, on whom it was served, and where it was served, according to the order.

 On November 19, Patricia filed with the court an affidavit of service. By this
affidavit, the certified process server swore that he served Alaa on November 14 by posting the
citation on the front door of the property, in accordance with the order of the court.

 On December 27, the Williamson County court transferred the suit to Travis County. 
On January 11, 2002, the Travis County court rendered a default judgment against Alaa, which
appointed Patricia as sole managing conservator and Alaa as possessory conservator of their child,
ordered Alaa to pay $663 every month for child support, awarded judgment against Alaa in the
amount of $10,018.99 for child support arrearages, and awarded Patricia attorney's fees in the
amount of $2,500. By two issues, Alaa appeals the default judgment.

DISCUSSION


 A restricted appeal is available for the limited purpose of providing a party who did
not participate at trial with the opportunity to correct an erroneous judgment. TAC Ams., Inc. v.
Boothe, 94 S.W.3d 315, 318 (Tex. App.--Austin 2002, no pet.). In a restricted appeal, an appellant
must satisfy five elements in order to obtain a reversal of the underlying judgment: (1) the appeal
must be brought within six months after the trial court signed the judgment; (2) by a party to the
lawsuit; (3) who did not participate in the hearing that resulted in the judgment complained of; (4)
who did not timely file a postjudgment motion or request for findings of fact and conclusions of law
or a notice of appeal; and (5) the error complained of showing the invalidity of the judgment must
be apparent on the face of the record. See Tex. Civ. Prac. & Rem. Code Ann. § 51.013 (West 1997);
Tex. R. App. P. 26.1(c), 30; Norman Communications v. Texas Eastman Co., 955 S.W.2d 269, 270
(Tex. 1997); Boothe, 94 S.W.3d at 318. In this case, the only element at issue is whether error
appears on the face of the record that would require reversal of the default judgment. The face of
the record, for purposes of a restricted appeal, consists of all the papers on file in the appeal. 
Norman Communications, 955 S.W.2d at 270 (citing DSC Fin. Corp. v. Moffitt, 815 S.W.2d 551,
551 (Tex. 1991)). 

 By his first issue, Alaa contends that Patricia failed to comply with a number of
statutory requirements for proper service of process. By his second issue, Alaa urges this Court to
set aside the default judgment, arguing that the district court did not have jurisdiction because
Patricia failed to properly serve him. Patricia responds that Alaa filed an answer with the district
court and therefore submitted to the jurisdiction of the court. In the alternative, Patricia contends
that Alaa was properly served and all service of process requirements were satisfied. We will first
address whether Alaa indeed filed a response with the district court, thus submitting himself to the
jurisdiction of the court.

 In a direct attack on a default judgment, there are no presumptions in favor of valid
service of process. Primate Constr., Inc. v. Silver, 884 S.W.2d 151, 152 (Tex. 1994); Renaissance
Park v. Davila, 27 S.W.3d 252, 255 (Tex. App.--Austin 2000, no pet.). A judgment under direct
attack must be reversed unless jurisdiction of the court to render the judgment appears on the face
of the record. McKanna v. Edgar, 388 S.W.2d 927, 928 (Tex. 1965); Davila, 27 S.W.3d at 255.

 Personal jurisdiction depends on citation issued to the defendant and served in a
manner authorized by law. C.W. Bollinger Ins. Co. v. Fish, 699 S.W.2d 645, 655 (Tex.
App.--Austin 1985, no writ). Before a court may obtain personal jurisdiction over a person, the
person must be given notice that he has been sued, notice that complies with constitutional and
statutory requirements. Cotton v. Cotton, 57 S.W.3d 506, 511 (Tex. App.--Waco 2001, no pet.). 
A party may waive a failure to satisfy the notice requirement of personal jurisdiction. Other than
proper service or waiver of service, nothing short of a general appearance will confer jurisdiction
upon the court. Fish, 699 S.W.2d at 655.

 "A general appearance is normally in the form of an answer to the claims made in the
suit." Cotton, 57 S.W.3d at 511. An answer or appearance must seek a judgment or decision by the
trial court on some question other than that of the court's jurisdiction. Id. We examine the nature
and quality of a party's activities to determine whether he has made a voluntary appearance. Id.
(quoting Smith v. Amarillo Hosp. Dist., 672 S.W.2d 615, 617 (Tex. App.--Amarillo 1984, no writ)).

 The letter to which Patricia refers is dated November 30, 2001 and begins with the
greeting, "To whom it may concern." It then continues with the following:


 I have just received a certified letter from [Patricia's counsel] of a copy which
appears to be a filing of a motion to transfer and petitioner's motion for alternative
service, motion to extend temporary restraining order and motion for enforcement to
modify parent-child relationship. These motions are filed under No. 98-1416-FC2.


 On receipt of this certified letter which was received on 11/27/01, I contacted
an attorney in Georgetown, Texas to be advised on which steps to take. The attorney
notified me on Friday 11/30/01 that a hearing had taken place on 11/19/01 which
resulted in a judgement against me for not attending the hearing that I had no prior
knowledge of until I received the certified on letter [sic] 11/27/01. Financially I
cannot afford to retain an attorney at this time, yet I am very eager to represent myself
in another hearing in the court of law. I ask for the mercy of the court to reconsider
in scheduling another hearing and that I may be notified by certified letter on when
that hearing is going to take place.


 I have every intention in resolving the situation in the most fair and civil
manner. If you need to reach me, you can call 813-215-0603 and if I am not
available, please leave a message on my voice mail.



Like the letter in Cotton, Alaa's letter includes no certificate of service, no case heading, and no
statement regarding alternative dispute resolution, as required by statute. The letter, however, does
bear the Williamson County district clerk's stamp, which indicates the district clerk filed the letter
on December 6, 2001, only one week after the date indicated in the letter. (1) The letter also includes
a heading with Alaa's Florida address, an address identical to the one shown in the order granting
motion for alternative service and the one on the return of service. Nowhere in the letter does Alaa
suggest that he be reached at a different address. Also, there is no indication that this letter was sent
to Patricia or her counsel. (2)

 Furthermore, Alaa's letter includes the cause number of the case and acknowledges
that the case is pending. He also expresses his intention to represent himself and to "resolv[e] the
situation in the most fair and civil manner." More importantly, he asks the court to schedule another
hearing and asks to be notified of the hearing date. These statements clearly request the court to
make a decision regarding the setting of another hearing and thus, invoke the jurisdiction of the
court. Cf. Investors Diversified Servs., Inc. v. Bruner, 366 S.W.2d 810, 815 (Tex. Civ.
App.--Houston 1963, writ ref'd n.r.e.) (if defendant's act in no way recognizes that cause is properly
pending or that court has jurisdiction, and no affirmative action is sought from court, it does not
constitute appearance). We must therefore conclude that Alaa made a general appearance by mailing
his letter to the district clerk. (3) We overrule Alaa's first and second issues.

CONCLUSION


 Having concluded that Alaa filed a general appearance and thus submitted himself
to the jurisdiction of the district court, we find no error apparent on the face of the record. We
therefore overrule Alaa's issues and affirm the district court's judgment.



 

 Lee Yeakel, Justice

Before Justices Kidd, B. A. Smith and Yeakel

Affirmed

Filed: April 3, 2003

1. The first Monday following the expiration of twenty days after the date that Alaa was
served was December 10, 2001. Thus, by filing his letter on December 6, Alaa made an appearance
within the appropriate time to file an answer.
2. In fact, in her brief, Patricia states that the letter "was never sent to counsel for [appellee]." 
It is clear from the letter, however, that Alaa received a letter from Patricia's counsel and therefore
should have known how to contact her.
3. Alaa does not assert that he failed to receive notice of the final hearing that resulted in the
judgment he complains of. Nor does he challenge the sufficiency of the evidence or complain about
the absence of a reporter's record. The only issue before us is whether the district court properly
exercised her jurisdiction.